Cornell **TROTTER**, Plaintiff,

v.

**CARGILL, INC.,** Defendant.

No. 08–2053–JDB–dkv.

United States District Court,
W.D. Tennessee,
Western Division.

March 22, 2010.

---

See also 2010 WL 1050284, 2010 WL 1050313.

**1046**

Cornell Trotter, Memphis, TN, pro se.

Michael R. Phillips, Joel H. Spitz, McGuirewoods LLP, Chicago, IL, Paul E. Prather, Kiesewetter Wise Kaplan & Prather, PLC, Memphis, TN, for Defendant.

## ORDER GRANTING DEFENDANT CARGILL'S MOTION FOR SUMMARY JUDGMENT (DOCKET ENTRY 26) AND ORDER OF DISMISSAL

S. THOMAS ANDERSON, District Judge.

On January 14, 2008, Plaintiff Cornell Trotter and eight other individuals filed a joint *pro se* complaint pursuant to Title VII of the Civil Rights Act of 1964, 42 U.S.C. §§ 2000e *et seq.*, and 42 U.S.C. § 1981. (Docket Entry ("D.E.") 1). United States District Judge J. Daniel Breen issued an order on January 29, 2008 that, *inter alia,* severed the actions and directed the Clerk to open a new civil action for each plaintiff. (D.E. 2 at 2.) On April 21, 2008, 2008 WL 1808510, Judge Breen entered an order dismissing Defendants Martin Crowder, Tim Campbell, Joe Sparks, and Amanda Jordan and to issue process for Cargill, Inc. ("Cargill") on Plaintiff's Title VII claims. (D.E. 6.) Plaintiff Trotter was also directed to amend his complaint. (*Id.*) On April 8, 2008, Trotter filed an amended complaint for retaliation and race discrimination, attaching a charge and a notice of right to sue for a claim of race discrimination.[1] (D.E. 5.) On May 21, 2008, the case was reassigned to the undersigned judge.

---

1. Although Plaintiffs' original joint complaint alleged in conclusory fashion that Plaintiffs' claims were also brought under 42 U.S.C. § 1981, Trotter's amended complaint only referred to § 1981 in conjunction with Plaintiff's claim of race discrimination. Forty-two U.S.C. § 1981 prohibits racial discrimination in the making and enforcing of private contracts. To the extent the vague reference to 42 U.S.C. § 1981 is sufficient to state a claim for race discrimination under § 1981, the claim is analyzed under the Title VII *McDonnell Douglas/Burdine* framework. *See Patter-*

On May 27, 2008, Cargill filed a motion to dismiss pursuant to Fed.R.Civ.P. 12(b)(6). (D.E. 10.) On July 8, 2008, Plaintiff responded to the motion to dismiss. (D.E. 13.) On March 26, 2009, the Court entered an order granting Defendant Cargill's motion to dismiss Plaintiff's claim of retaliation and denied Defendant Cargill's motion to dismiss Plaintiff's claim of race discrimination. (D.E. 31.)

On March 18, 2009, Cargill filed a motion for summary judgment. (D.E. 26.) On April 15, 2009, Plaintiff filed his response. (D.E. 35.) On May 28, 2009, Cargill filed a motion for leave to file a reply to Plaintiff's response. (D.E. 40.) The motion was granted and on June 1, 2009, Defendant filed a reply. (D.E. 42.)

Summary judgment is appropriate "if ... there is no genuine issue as to any material fact and ... the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). As the Supreme Court has explained:

> In our view, the plain language of Rule 56(c) mandates the entry of summary judgment, after adequate time for discovery and upon motion, against a party who fails to make a showing sufficient to establish the existence of an element essential to that party's case, and on which that party will bear the burden of proof at trial. In such a situation, there can be "no genuine issue as to any material fact," since a complete failure of proof concerning an essential element of the nonmoving party's case necessarily renders all other facts immaterial. The moving party is "entitled to judgment as a matter of law" because the nonmoving party has failed to make a sufficient showing on an essential element of [his]

case with respect to which [he] has the burden of proof.

*Celotex Corp. v. Catrett,* 477 U.S. 317, 322–23, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986) (citation omitted).

Under Fed.R.Civ.P. 56(e)(2), "[w]hen a motion for summary judgment is properly made and supported, an opposing party may not rely merely on allegations or denials in its own pleading; rather, its response must—by affidavits or as otherwise provided in this rule—set out specific facts showing a genuine issue for trial." In considering a motion for summary judgment, "the evidence as well as the inferences drawn therefrom must be read in the light most favorable to the party opposing the motion." *Kochins v. Linden–Alimak, Inc.,* 799 F.2d 1128, 1133 (6th Cir.1986); *see also Matsushita Elec. Indus. Co. v. Zenith Radio Corp.,* 475 U.S. 574, 587–88, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986) (same).

■ When ruling on a motion for summary judgment the court may consider "pleadings, depositions, answers to interrogatories, and admissions on filed, together with the affidavits." Fed.R.Civ.P. 56(c). "Other exhibits may be admitted into evidence and considered if the exhibits are properly authenticated and attached to an affidavit." *Woodruff v. National Life Ins. Co.,* 2006 WL 2792204 (E.D.Tenn.2006) (citing *Guzman v. Denny's Inc.,* 40 F.Supp.2d 930, 935 n. 3 (S.D.Ohio 1999)). "To be considered on summary judgment, documents must be authenticated by and attached to an affidavit made on personal knowledge setting forth such facts as would be admissible in evidence or a deposition that meets the requirements of Federal Rule of Civil Procedure 56(e). Documents which do not

son v. McLean Credit Union, 491 U.S. 164, 186, 109 S.Ct. 2363, 105 L.Ed.2d 132 (1989); Newman v. Federal Express Corp., 266 F.3d 401, 406 (6th Cir.2001). The Court's conclu-

sion that Trotter fails to establish a Title VII prima facie case governs the outcome of the issue, therefore, any claim under § 1981 will not be addressed separately.

meet those requirements cannot be considered by the court." *Stuart v. Gen. Motors Corp.*, 217 F.3d 621, 635 n. 20 (8th Cir.2000); *see also Woods v. City of Chicago*, 234 F.3d 979, 988 (7th Cir.2000) (a court may consider "properly authenticated and admissible documents or exhibits" when evaluating a summary judgment motion); 10A Charles A. Wright, Arthur R. Miller and Mary Kay Kane, *Federal Practice & Procedure*, § 2722, at 379–80 & 382–84 (1988)("Rule 56(e) requires that sworn or certified copies of all papers referred to in an affidavit must be attached to or served with that affidavit ... To be admissible, documents must be authenticated by and attached to an affidavit that meets the requirements of Rule 56(e) and the affiant must be a person through whom the exhibits could be admitted into evidence.").[2]

■■■ A genuine issue of material fact exists "if the evidence [presented by the non-moving party] is such that a reasonable jury could return a verdict for the non-moving party." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *see also id.* at

252, 106 S.Ct. 2505 ("The mere existence of a scintilla of evidence in support of the plaintiff's position will be insufficient; there must be evidence on which the jury could reasonably find for the plaintiff. The judge's inquiry, therefore, unavoidably asks whether reasonable jurors could find by a preponderance of the evidence that the plaintiff is entitled to a verdict[.]"); *Matsushita*, 475 U.S. at 586, 106 S.Ct. 1348 ("When the moving party has carried its burden under Rule 56(c), its opponent must do more than simply show that there is some metaphysical doubt as to the material facts.") (footnote omitted). The Court's function is not to weigh the evidence, judge credibility, or in any way determine the truth of the matter. *Liberty Lobby*, 477 U.S. at 249, 106 S.Ct. 2505. Rather, the inquiry is "whether the evidence presents a sufficient disagreement to require submission to a jury or whether it is so one-sided that one party must prevail as a matter of law." *Id.* at 251–52, 106 S.Ct. 2505.

### I. Relevant Facts

The relevant facts follow:[3]

---

2. Documents submitted which do not comply with the requirements of Rule 56(e) must be disregarded. *See Dole v. Elliott Travel & Tours, Inc.*, 942 F.2d 962, 968–69 (6th Cir. 1991); *State Mutual Life Assurance Co. of America v. Deer Creek Park*, 612 F.2d 259, 264 (6th Cir.1979). Plaintiff's response to Cargill's motion for summary judgment includes emails, photographs, and documents generated by the Tennessee Occupations Safety and Health Administration ("TOSHA"). These particular documents are offered without any supporting affidavit to verify their authenticity. The Court has reviewed the documents despite the fact that the documents were not properly authenticated.

3. The Court's task in evaluating Defendant's motion for summary judgment is complicated by Plaintiff's failure to comply with Local Rule 7.2(d)(3), which provides,

the opponent of a motion for summary judgment who disputes any of the material

facts upon which the proponent has relied pursuant to subsection (2) above shall respond to the proponent's numbered designations, using the corresponding serial numbering, both in the response and by affixing to the response copies of the precise portions of the record relied upon to evidence the opponent's contention that the proponent's designated material facts are at issue.

Plaintiff objects to paragraphs 28–44 but has not affixed to the "objections" copies of the portions of the record relied upon to evidence his dispute. The Court previously dismissed Plaintiff's claim of retaliation, therefore paragraphs 35–41 are excluded from this order. The Court has attempted to construe the undisputed facts from Plaintiff's verified complaint, the record excerpts of deposition testimony, attached as exhibits to Defendant's motion and reply, and the verified exhibits attached to the affidavit of Timothy Campbell.

*Trotter's Employment at Cargill and
Knowledge of Anti–Harassment
Policies*

1. Plaintiff, Cornell Trotter ("Trotter"), has worked for Cargill at its Second Street grain elevator (the "Facility") since July of 1999, when Cargill purchased the facility from Continental Grain Company. (Deposition of Cornell Trotter ("Trotter Dep."), D.E. 26–3, relevant excerpts attached as Exhibit A, at pp. 22:11–22; D.E. 45, Affidavit of Tim Campbell ("Campbell Aff."), Exhibit B, at ¶ 3.)

2. Prior to July 1999, Trotter worked at the same facility as an employee of Continental Grain. (Trotter Dep. at pp. 24:25–25:2.)

3. In his current position, Trotter is responsible for cleaning and loading river barges that drop off and/or receive grain from the Facility and performing various other miscellaneous duties. (*Id.* at pp. 26:25–28:11.)

4. Trotter is a member of Teamsters Local 667 (the "Union"). (*See id.* at pp. 29:9–14.)

5. During the relevant time period, there were approximately thirteen production employees at the Facility. (Campbell Aff. at ¶ 4.)

6. All but one of those employees was African American. (*Id.;* Trotter Dep. at pp. 66:15–67:16.)

7. Throughout his employment, Trotter has been required to comply with Cargill's policies and procedures and the guidelines outlined in the collective bargaining agreement that governs the relationship between Cargill and the Union. (Trotter Dep. at pp. 29:15–19, 32:16–25.)

8. Trotter is aware of Cargill's policy against harassment, which directs any employee who believes that he or she has been subjected to alleged harassment or illegal discrimination to lodge a complaint with the Facility's Human Resources Manager, the Business Unit HR Manager or Cargill's Employee Relations Department. (Campbell Aff. at ¶ 5; *see* Trotter Dep. at pp. 38:5–39:13.)

9. This policy provides a clear avenue for employee complaints regarding alleged racial harassment and obligates Cargill to take timely steps to investigate and correct offending behavior following those complaints. (*See* Campbell Aff. at ¶ 5.)

10. Trotter is also aware that he may file a Union grievance regarding any alleged harassment and/or discriminatory conduct. (Trotter Dep. at pp. 35:3–24.)

11. Trotter has not complained about purported harassment to the Facility's management staff or filed a grievance relating to workplace harassment at any time during his employment with Cargill. (*Id.* at pp. 57:8–11, 98:2–99:15.)

*Trotter's Lack of Evidence
of Asbestos Exposure*

12. Trotter has no knowledge that airborne asbestos fibers have been found within the Facility at any point in time. (*Id.* at pp. 61:18–24, 74:4–21, 80:10–15, 83:3–11.)

13. Trotter has no knowledge that any material in the Facility has ever been found to contain asbestos.

Even after reviewing Plaintiff's unverified exhibits, the Court discerns no basis for Plaintiff's objections to these paragraphs. There-fore, the Court includes paragraphs 28–34 and 42–44 as undisputed, but has renumbered paragraphs 42–44 as 35–37.

(*See id.* at pp. 71:12–18, 80:10–15, 83:3–11.)

14. Trotter has no evidence that Cargill discovered the presence of airborne asbestos fibers at the Facility at any time since the date it purchased the elevator. (*Id.* at pp. 58:24–59:4, 60:22–61:17.)

15. In December 2006, Cargill removed broken floor tiles from an area of the Facility due to a concern that they may have contained asbestos. (Campbell Aff. at ¶ 8; *see* Trotter Dep. at pp. 69:20–24, 71:1–18.)

16. This removal was performed by an environmental remediation contracting company on December 13, 2006. (Campbell Aff. at ¶ 8, *see* Trotter Dep. at pp. 69:20–24, 71:1–18, 73:22–74:21.)

17. Cargill hired an environmental services company to conduct air monitoring during the removal. (Campbell Aff. at ¶ 8; *see* Trotter Dep. at pp. 72:22–73:1.)

18. This testing found that the air quality in the area of the floor tiles during their removal satisfied all applicable standards. (Campbell Aff. at ¶ 8; *see* Trotter Dep. at pp. 73:22–74:21.)

19. Trotter admits he has no basis to suggest that the floor tiles removed from the Facility on December 13, 2006 contained any asbestos whatsoever and cannot dispute that the air monitoring performed in conjunction therewith demonstrated that the Facility's air quality satisfied all applicable laws and regulations. (Trotter Dep. at pp. 69:20–24, 71:1–18, 73:22–74:21, 80:10–15, 83:3–11.)

20. In February 2007, the Tennessee Occupational Safety and Health Administration ("TOSHA") conducted asbestos testing on materials in the Facility in response to an anonymous complaint. (Campbell Aff. at ¶ 11; *see* Trotter Dep. at pp. 77:9–23.)

21. TOSHA sampled and tested each of seven areas that had been identified as areas of concern by the complainant through an independent laboratory. (Campbell Aff. at ¶ 11; *see* Trotter Dep. at pp. 77:9–23.)

22. TOSHA informed Cargill that it did not detect asbestos fibers in any of the seven samples it took during the inspection. (Campbell Aff. at ¶ 11; *see* Trotter Dep. at pp. 80:10–15.)

23. Trotter bases his belief that asbestos was present in the Facility on a warning sign that was posted in the vicinity of the broken floor tile in the fall of 2006. (*See* Trotter Dep. at pp. 60:1–62:20.)

24. Pursuant to its asbestos safety and removal policies, Cargill posted this sign as a precautionary measure until the tiles could be removed. (Campbell Aff. at ¶¶ 6–7; *see* Trotter Dep. at pp. 61:11–17.)

25. Trotter concedes that no health care provider has informed him that he has been exposed to asbestos. (Trotter Dep. at pp. 81:7–23.)

26. Trotter concedes that to the extent that he was exposed to asbestos, that exposure occurred in the course and scope of his employment. (*Id.* at pp. 82:7–10.)

*Trotter's EEOC Charge and Complaint*

27. On January 29, 2007, Trotter filed a charge of discrimination with the Equal Employment Opportunity Commission ("EEOC") in which he alleged that Cargill had assigned

him to work in areas contaminated with asbestos because of his race. (Trotter Dep. at pp. 100:7–19; January 29, 2007 EEOC Charge ("Charge"), attached as Exhibit C.)

28. The Charge does not address any claim for alleged racial harassment. (Charge.)

29. On January 14, 2008, Trotter and eight other individuals filed a joint Complaint against Cargill. (D.E. 1.)

30. On January 29, 2008, the Court severed that action into nine separate lawsuits, including the instant case. (January 29, 2008 Order, D.E. 2.)

31. Trotter filed his Amended Complaint on April 8, 2008, asserting that Cargill had discriminated against him on the basis of his race by requiring him to work in asbestos-contaminated areas and retaliated against him for complaining about alleged discrimination to TOSHA and/or the EEOC. (D.E. 5.)

32. On May 27, 2008, Cargill moved to dismiss each of Trotter's claims pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure. (Cargill's Rule 12(b)(6) Motion to Dismiss Plaintiff's Complaint, D.E. 10.)

32A. On March 26, 2009, the Court issued its Order Partially Granting and Partially Denying Defendant Cargill, Inc.'s Motion to Dismiss. (March 26, 2009 Order. D.E. 31.) The Court denied Cargill's Motion with respect to the race discrimination claims but dismissed Trotter's retaliation claim. (*Id.*)

*Trotter's Claim for Race Discrimination*

33. Trotter could not point to any evidence whatsoever that Cargill assigned him to work in an area allegedly contaminated with asbestos because of his race. (Trotter Dep. at pp. 89:8–14.)

34. Trotter concedes that he has no evidence to suggest that there were any Caucasian production employees working at the Facility at the time he contends he was exposed to asbestos that were not required to work in the same areas as him. (*Id.* at pp. 89:2–7.)

*Trotter's Claim for Hostile Work Environment*

35. Trotter concedes that his harassment claim is based on a single incident in which Tim Adams, one of the Facility's supervisors, referred to him as "boy." (*Id.* at pp. 93:19–95–24.)

36. The union steward is not a member of Cargill's management staff or human resources department and is not otherwise authorized to accept complaints of harassment on Cargill's behalf. (*See* Campbell Aff. at ¶ 5.)

37. Trotter could not identify the steward to whom he purportedly complained about Adams' alleged comment or estimate when he made the purported complaint. (Trotter Dep. at pp. 98:23–99:25.)

II. *Legal Analysis*

A. *Racial Discrimination Based on Requirement that Trotter Work in Asbestos Contaminated Environment*

■ The United States Supreme Court in *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973), established a method for evaluating evidence in discrimination cases, where, as here, Plaintiff has no direct evidence of

discrimination.[4] That method has been summarized as follows:

> First, the plaintiff has the burden of proving by the preponderance of the evidence a prima facie case of discrimination. Second, if the plaintiff succeeds in proving the prima facie case, the burden shifts to the defendant "to articulate some legitimate nondiscriminatory reasons for the employee's rejection." . . . Third, should the defendant carry this burden, the plaintiff must then have an opportunity to prove by a preponderance of the evidence that the legitimate reasons offered by the defendant were not its true reasons, but were a pretext for discrimination.

*Texas Dep't of Comm. Affairs v. Burdine*, 450 U.S. 248, 252–53, 101 S.Ct. 1089, 67 L.Ed.2d 207 (1981) (citations omitted). "The ultimate burden of persuading the trier of fact that the defendant intentionally discriminated against the plaintiff remains at all times with the plaintiff." *Id.* at 253, 101 S.Ct. 1089.

■ To establish a *prima facie* case of discrimination, Plaintiff must demonstrate: (1) he [or she] was a member of a protected class; (2) that he [or she] suffered an adverse employment action; (3) that he [or she] was qualified for the position; and (4) circumstances indicated that his [or her] race played a role in the adverse employment action.

*See McDonnell Douglas Corp. v. Green*, 411 U.S. at 802, 93 S.Ct. 1817; *Braithwaite v. Timken Co.*, 258 F.3d 488, 493 (6th Cir.2001). Put differently, element (4) requires Plaintiff to show, that for the same or similar conduct, he was treated differently than similarly situated employees. The fourth prong requires that Plaintiff show that the person treated more favorably was similarly situated to Plaintiff in all relevant respects. *Clayton v. Meijer, Inc.*, 281 F.3d 605, 610–11 (6th Cir. 2002). *See also Clay v. United Parcel Service, Inc.*, 501 F.3d 695, 703 (6th Cir. 2007).

Trotter contends that Cargill assigned him to work in an area contaminated with asbestos and did not assign any nonminority workers to that area. The parties agree that Plaintiff is a member of a protected class and that he was qualified for his position. Defendant Cargill argues that Plaintiff fails to establish a *prima facie* case of race discrimination because he cannot demonstrate that he suffered an adverse employment action or that he was treated differently than similarly situated individuals of an unprotected class. (D.E. 26–1, p. 6.)

■ Defendant has provided the Court with the affidavit of Timothy Campbell, former Farm Services Group Operations ("FSG") Leader at Cargill, who was responsible for the Cargill grain elevator where Plaintiff was employed from November 15, 1999, until January 3, 2008. (D.E. 45, p. 1.) Campbell states that Cargill employed thirteen (13) production employees during his tenure and all but one of those employees was African–American. (*Id.* at 2.) Campbell states that in Septem-

---

**4.** Plaintiff alleges, but does not provide credible, material evidence of direct discrimination "which, if believed requires a conclusion that unlawful discrimination was at least a motivating factor in the [Defendant's] actions" and "does not require a factfinder to draw any inferences" to reach that conclusion. *Kocak v. Community Health Partners of Ohio, Inc.*, 400 F.3d 466, 470 (6th Cir.2005). "Evidence of discrimination is not considered direct evidence unless a[n improper] motivation is explicitly expressed." *Amini v. Oberlin College*, 440 F.3d 350, 359 (6th Cir.2006). Because the Court's review of the record finds no material evidence of direct discrimination the Plaintiff must establish a *prima facie* case of discrimination pursuant to the *McDonnell Douglas* formulation from which a discriminatory motive may be inferred.

ber 2006, Tom Zemanick, Cargill's United States Grain Plant Operations Manager, observed some broken floor tiles underneath bin 101 in the southeast corner of the elevator. (*Id.*) Even though no manager had information or knowledge that the tiles contained asbestos, Zemanick directed that the tiles be removed and a warning sign was posted. (*Id.*) An environmental remediation contracting company removed the broken tiles on December 13, 2006, and an environmental services company conducted air monitoring during the removal. (*Id.*) The air quality during removal satisfied all applicable standards. (*Id.*; Exhibit 2, p. 5.) Additional testing was performed by TOSHA in February 2007 and no asbestos fibers were detected. (*Id.* at 3; Exhibit 3, p. 6.)

Trotter responds that he was required to sweep and clean broken floor tiles from 2000 until 2006. He contends that Cargill's posted warning sign, the removal of broken floor tiles, and an unauthenticated "courtesy notification for asbestos removal" which Defendant filed with the Memphis Shelby County Health Department that the floor tiles were to be removed in December 2006, constitute proof that the tiles contained asbestos. (D.E. 35, p. 2.) However, Trotter has no knowledge that airborne asbestos fibers have been found within the Facility at any time. (*Id.* at pp. 61:18–24, 74:4–21, 80:10–15, 83:3–11.) Likewise, Trotter has no knowledge that any material in the Facility has ever been found to contain asbestos. (*See id.* at pp. 71:12–18, 80:10–15, 83:3–11.) Trotter concedes that no health care provider has informed him that he has been exposed to asbestos. (Trotter Dep. at pp. 81:7–23.)'

Asbestos is dangerous only when airborne and inhaled *See generally* 29 C.F.R. § 1910.1001(c)(establishing limits on the concentration of airborne asbestos to which an employee can safely be exposed). The "courtesy" notification does not estab-

lish that the tiles were found to contain asbestos and does not correlate to airborne asbestos which is measured by air monitoring. The Court notes that Trotter's unauthenticated exhibits also contain a statement that "a survey completed by a professional asbestos survey company in 2000 found no asbestos" on the Cargill site. (D.E. 35, p. 24.)

Plaintiff has provided no affidavit or authenticated document which rebut Campbell's affidavit or which establishes that the floor tiles contained asbestos, that he was exposed to asbestos fibers, or that the air monitoring revealed any airborne asbestos. Trotter has no evidence that Cargill discovered the presence of airborne asbestos fibers at the Facility at any time since the date it purchased the elevator. (*Id.* at pp. 58:24–59:4, 60:22–61:17.) Trotter admits he has no basis to suggest that the floor tiles removed from the Facility on December 13, 2006 contained any asbestos whatsoever and cannot dispute that the air monitoring performed in conjunction therewith demonstrated that the Facility's air quality satisfied all applicable laws and regulations. (Trotter Dep. at pp. 69:20–24, 71:1–18, 73:22–74:21, 80:10–15, 83:3–11.)

During Trotter's deposition, Trotter could not point to any evidence whatsoever that Cargill assigned him to work in an area allegedly contaminated with asbestos because of his race. (Trotter Dep. at pp. 89:8–14.) Trotter conceded during the deposition that he has no evidence to suggest that there were any Caucasian production employees working at the Facility at the time he contends he was exposed to asbestos that were not required to work in the same areas as him. (*Id.* at pp. 89:2–7.) In the response to the motion for summary judgment, however, Trotter alleges that "Mike Thompson, who was the focus of the 2001 discrimination lawsuit, was not re-

quired to work in these contaminated areas" and cites the Court to *Mickens v. Cargill,* No. 01–2535–BBD (W.D.Tenn. July 23, 2002). The claims from the case which involved Thompson, a white employee, were for racial discrimination by wage disparity and layoffs. Those claims were determined to be without merit because the wage disparity was corrected by Cargill upon the discovery of a payroll error and Thompson was not treated differently than the minority employees. (*Id.,* D.E. 18.) Defendant replies that Trotter alleges that Thompson was not required to work in the allegedly asbestos-contaminated areas in 2001, seven years before he filed this lawsuit and six years before he filed the EEOC charge on which this race discrimination claim is based. The 2001 case provides no support for Trotter's present claims.

Because Plaintiff fails to establish by affidavits or other evidence that he suffered an adverse employment action or "was treated differently than similarly-situated non-minority employees," *Mitchell v. Toledo Hospital,* 964 F.2d 577, 582–83 (6th Cir.1992), Plaintiff fails to state a *prima facie* case of race discrimination. Bald assertions and conclusory statements fail to provide any factual support for Trotter's claim of race discrimination. *Hartsel v. Keys,* 87 F.3d 795, 801 (6th Cir.1996). There are no genuine issues of material fact as it relates to Plaintiff's claim of race discrimination, and Defendant is entitled to judgment as a matter of law.

B. *Racial Harassment & Hostile Work Environment*

■ The elements of a Title VII hostile work environment claim are as follows: 1) the employee was a member of a protected class; 2) the employee was subjected to unwelcome harassment; 3) the harassment complained of was based upon race; 4) the harassment had the effect of unreasonably interfering with the plaintiff's work performance by creating an intimidating, hostile, or offensive working environment; and 5) there is some basis for employer liability. (*Russell v. University of Toledo,* 537 F.3d 596, 608 (6th Cir.2008)); *Clay,* 501 F.3d at 706.

■ "Actionable harassment exists if 'the workplace is permeated with discriminatory intimidation, ridicule, and insult ... that is sufficiently severe or pervasive to alter the conditions of the victim's employment and create an abusive working environment.'" *Farmer v. Cleveland Public Power,* 295 F.3d 593, 604 (6th Cir.2002) (quoting *Harris v. Forklift Sys., Inc.,* 510 U.S. 17, 21, 114 S.Ct. 367, 126 L.Ed.2d 295 (1993)); *Williams v. General Motors Corp.,* 187 F.3d 553, 560 (6th Cir.1999). The standard for whether an employee has been subjected to a hostile work environment has both an objective and a subjective component. *Newman v. Federal Express Corp.,* 266 F.3d 401, 405 (6th Cir. 2001). There is no Title VII violation if the conduct at issue "is not severe or pervasive enough to create an objectively hostile work environment—an environment that a reasonable person would find hostile or abusive." *Harris,* 510 U.S. at 21, 114 S.Ct. 367.[5]

[W]hether an environment is "hostile" or "abusive" can be determined only by looking at all the circumstances. These may include the frequency of the discriminatory conduct; its severity; whether it is physically threatening or humiliating, or a mere offensive utterance; and whether it unreasonable in-

---

5. "Likewise, if the victim does not subjectively perceive the environment to be abusive, the conduct has not actually altered the condi- tions of the victim's employment, and there is no Title VII violation." *Id.* at 21–22, 114 S.Ct. 367.

terferes with an employee's work performance.

*Id.* at 23, 114 S.Ct. 367; *see also Oncale v. Sundowner Offshore Servs., Inc.,* 523 U.S. 75, 81–82, 118 S.Ct. 998, 140 L.Ed.2d 201 (1998) (recognizing the necessity of applying "[c]ommon sense" and "an appropriate sensitivity to social context"). As the Supreme Court states in *Faragher v. City of Boca Raton,* 524 U.S. 775, 118 S.Ct. 2275, 141 L.Ed.2d 662 (1998), Title VII is not meant to be a "general civility code." *Id.* at 788, 118 S.Ct. 2275.

▆▆ Defendant contends that Plaintiff cannot come forward with sufficient evidence to create a factual issue with respect to the fourth element of a prima facie case. Trotter contends that his assignment to the work area that he believes contained asbestos constitutes racial harassment. (D.E. 35, p. 4.) As set forth in the preceding section, Trotter has not established a genuine issue of material fact that his work area contained asbestos.

▆▆ During Trotter's deposition, he conceded that his harassment claim is based on a single incident in which Tim Adams, one of the Facility's supervisors, referred to him as "boy." (*Id.* at pp. 93:19–95–24.) However, Trotter alleges in his reply that his complaint alleged that "he and all the black employees were called boys and girls." [6] (D.E. 35, p. 4.) Plaintiff's reply also alleges that a supervisor made the statement that Plaintiff and other workers did not need a lunch break, "he would work us like mules." (*Id.* at 4.) These allegations, however, directly contradict his deposition testimony. Trotter was asked during the deposition, whether he had been verbally harassed in any way other than the single cited incident, and he responded that was all he could "remember at this moment right now." (Trotter Dep., p. 95:19–24.)

Trotter's reply also relates an incident where racially offensive language was scrawled on a portable toilet located outside of the Cargill facility. (D.E. 35, p. 4.) During Trotter's deposition, Trotter did not mention the sign on the portable toilet until counsel questioned why it was in Trotter's discovery. Trotter testified that he was not sure who took the picture, he did see the language, he did not know who wrote it, he complained to Tim Adams, he was not sure that anyone else complained, and the language was removed in "about a week." (*Id.* at 120:23–125–18.) Trotter fails to allege that a Cargill employee was responsible for the writing and concedes the language was removed.[7] (*Id.*)

Trotter's allegations do not rise to the level of extreme conduct required to state a claim for a racially hostile work environment. *Clay,* 501 F.3d at 707–08. There is no indication that the cited conduct unreasonably interfered with Plaintiff's work performance. Simply stated, extensive analysis is not required to reach the conclusion that the cited incidents did not constitute the type of sufficiently severe or pervasive hostile work environment to alter the conditions of Trotter's employment. Trotter has failed to come forward with evidence demonstrating he was subjected to a racially hostile work environment during his employment at Cargill and Defen-

---

6. The allegation in the original joint complaint pertained to Plaintiff Seay, not to Trotter. A plaintiff's knowledge of acts of harassment directed against other employees is not necessarily sufficient to establish a hostile work environment. *Hawkins v. Anheuser–Busch, Inc.,* 517 F.3d 321, 226 (6th Cir.2008).

7. Employers are generally not liable for non-employee conduct outside the workplace or for employee conduct within the workplace where the employer takes prompt remedial action upon learning of the offensive behavior. *Fleenor v. Hewitt Soap Co.,* 81 F.3d 48, 51 (6th Cir.1996).

dant is entitled to judgment as a matter of law.

Defendant Cargill's motion for summary judgment (D.E. 26) is GRANTED in its entirety. Accordingly, the Court DISMISSES Plaintiff's complaint.

 The Court must also consider whether Plaintiff should be allowed to appeal this decision *in forma pauperis,* should he seek to do so. The United States Court of Appeals requires that all district courts in the circuit determine, in all cases where the appellant seeks to proceed *in forma pauperis,* whether the appeal is frivolous. *Floyd v. United States Postal Serv.,* 105 F.3d 274, 277 (6th Cir. 1997).

Pursuant to the Federal Rules of Appellate Procedure, a non-prisoner desiring to proceed on appeal *in forma pauperis* must obtain pauper status under Fed. R.App. P. 24(a). *See Callihan v. Schneider,* 178 F.3d 800, 803–04 (6th Cir.1999). Rule 24(a)(3) provides that if a party was permitted to proceed *in forma pauperis* in the district court, he may also proceed on appeal *in forma pauperis* without further authorization unless the district court "certifies that the appeal is not taken in good faith or finds that the party is not otherwise entitled to proceed in forma pauperis." If the district court denies pauper status, the party may file a motion to proceed *in forma pauperis* in the Court of Appeals. Fed. R.App. P. 24(a)(4)-(5).

 The good faith standard is an objective one. *Coppedge v. United States,* 369 U.S. 438, 445, 82 S.Ct. 917, 8 L.Ed.2d 21 (1962). The test under 28 U.S.C. § 1915(a) for whether an appeal is taken in good faith is whether the litigant seeks appellate review of any non-frivolous issue. *Id.* at 445–46, 82 S.Ct. 917. The same considerations that lead the Court to dismiss this case compel the conclusion that an appeal would not be taken in good faith. It is therefore CERTIFIED, pursuant to

28 U.S.C. § 1915(a)(3), that any appeal in this matter by Plaintiff would not be taken in good faith and Plaintiff may not proceed on appeal *in forma pauperis.* Leave to proceed on appeal *in forma pauperis* is, therefore, DENIED. If Plaintiff files a notice of appeal, he must also pay the full $455 appellate filing fee or file a motion to proceed *in forma pauperis* and supporting affidavit in the United States Court of Appeals for the Sixth Circuit within thirty (30) days.

IT IS SO ORDERED.